# EXHIBIT 1

**AT&T Inc. (T)**
**Class Period: November 2, 2018 to July 26, 2023**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares/PAR | Price | Amount | Sales Date | Shares/PAR | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 61-Days* Mean Price $14.5010 Estimated Value | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Summary | | | | | | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | | 161,363 | | ($4,659,574) | | (161,363) | | $4,054,709 | 161,363 | 161,363 | $2,339,917 | ($604,865) |
| Board of Education Retirement System of the City of New York, Acct 2 | T | | 51,800 | | ($1,282,226) | | (22,900) | | $527,213 | 51,800 | 51,800 | $751,149 | ($335,936) |
| New York City Employees' Retirement System, Acct 1 | T | | 499,462 | | ($11,266,876) | | (11,400) | | $198,612 | 488,062 | 488,062 | $7,077,364 | ($3,990,901) |
| New York City Employees' Retirement System, Acct 2 | T | | 3,310,132 | | ($66,006,356) | | (3,351,691) | | $67,020,351 | 2,103,437 | 790,029 | $11,456,173 | ($11,848,929) |
| New York City Employees' Retirement System, Acct 3 | T | | 2,058,005 | | ($68,014,030) | | (2,058,005) | | $57,982,375 | 2,058,005 | 2,058,005 | $29,843,033 | ($10,031,655) |
| New York City Employees' Retirement System, Acct 4 | T | | 652,081 | | ($14,738,551) | | (132,417) | | $2,925,262 | 519,664 | 519,664 | $7,535,623 | ($4,277,666) |
| New York City Fire Department Pension Fund, Acct 1 | T | | 722,355 | | ($14,366,302) | | (717,025) | | $14,233,118 | 466,371 | 177,852 | $2,579,023 | ($2,599,085) |
| New York City Fire Department Pension Fund, Acct 2 | T | | 95,800 | | ($2,394,896) | | (95,800) | | $2,872,625 | 95,800 | 95,800 | $1,389,191 | ($636,678) |
| New York City Fire Department Pension Fund, Acct 3 | T | | 344,006 | | ($10,910,196) | | (367,670) | | $9,617,059 | 344,006 | 344,006 | $4,988,419 | ($1,634,963) |
| New York City Fire Department Pension Fund, Acct 4 | T | | 155,546 | | ($3,497,855) | | (44,048) | | $829,403 | 111,498 | 111,498 | $1,616,827 | ($1,051,626) |
| New York City Police Pension Fund, Acct 1 | T | | 2,100,216 | | ($42,035,037) | | (2,171,953) | | $44,326,284 | 1,351,294 | 514,296 | $7,457,782 | ($7,388,170) |
| New York City Police Pension Fund, Acct 2 | T | | 503,100 | | ($11,055,655) | | (361,600) | | $10,737,143 | 503,100 | 503,100 | $7,295,429 | ($3,101,730) |
| New York City Police Pension Fund, Acct 3 | T | | 1,277,726 | | ($42,766,910) | | (1,277,726) | | $32,313,097 | 1,110,319 | 1,110,319 | $16,100,683 | ($10,453,813) |
| New York City Police Pension Fund, Acct 4 | T | | 435,520 | | ($9,819,749) | | (123,870) | | $2,337,586 | 311,650 | 311,650 | $4,519,222 | ($2,962,941) |
| Teachers' Retirement System of the City of New York, Acct 1 | T | | 954,800 | | ($19,751,548) | | (392,000) | | $6,744,461 | 562,800 | 562,800 | $8,161,136 | ($4,845,951) |
| Teachers' Retirement System of the City of New York, Acct 2 | T | | 2,187,307 | | ($68,735,016) | | (2,187,307) | | $59,909,287 | 2,187,307 | 2,187,307 | $31,718,035 | ($8,825,730) |
| **New York City Funds** | **T** | | **15,509,219** | | **($391,300,777)** | | **(13,476,775)** | | **$316,628,586** | **12,426,476** | **9,987,551** | **$144,829,006** | **($74,590,637)** |
| | | | | | | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | | | | | Preclass | 260,760 | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 6/15/2018 | 45,397 | $32.5400 | ($1,477,218) | 6/26/2020 | (10,611) | $29.0800 | $308,568 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 7/10/2018 | 2,210 | $32.5000 | ($71,825) | 6/26/2020 | (189) | $29.0800 | $5,496 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 9/21/2018 | 1,903 | $33.7800 | ($64,283) | 1/4/2021 | (3,420) | $29.4400 | $100,685 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 12/21/2018 | 2,847 | $28.3100 | ($80,599) | 1/4/2021 | (116) | $29.4400 | $3,415 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 12/27/2018 | 20,836 | $28.1500 | ($586,533) | 1/14/2021 | (6,757) | $29.2900 | $197,913 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 12/27/2018 | 7,072 | $28.1500 | ($199,077) | 3/24/2021 | (14,204) | $29.9900 | $425,978 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 3/15/2019 | 1,601 | $30.6700 | ($49,103) | 5/24/2021 | (1,886) | $29.7500 | $56,109 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 3/15/2019 | 899 | $30.6700 | ($27,572) | 6/9/2021 | (44,360) | $29.0100 | $1,286,884 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 6/28/2019 | 2,837 | $33.5100 | ($95,068) | 9/1/2021 | (8,067) | $27.1900 | $219,342 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 9/6/2019 | 1,798 | $36.2500 | ($65,178) | 10/4/2021 | (6,695) | $27.2500 | $182,439 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 9/20/2019 | 1,072 | $37.9100 | ($40,640) | 11/4/2021 | (5,499) | $24.8000 | $136,375 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 9/20/2019 | 8 | $37.9100 | ($303) | 11/4/2021 | (2,450) | $24.8000 | $60,760 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 11/20/2019 | 1,652 | $37.1800 | ($61,421) | 11/19/2021 | (1,763) | $24.1300 | $42,541 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 12/20/2019 | 2,155 | $39.1500 | ($84,368) | 11/19/2021 | (4,209) | $24.1300 | $101,563 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 3/16/2020 | 1,020 | $31.8100 | ($32,446) | 1/6/2022 | (1,957) | $26.1100 | $51,097 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 3/20/2020 | 2,176 | $28.4500 | ($61,907) | 1/6/2022 | (5,714) | $26.1100 | $149,193 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 5/12/2020 | 1,568 | $28.8900 | ($45,300) | 9/16/2022 | (8,464) | $16.7400 | $141,687 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 4/30/2021 | 23,453 | $31.4100 | ($736,659) | 11/28/2022 | (9,961) | $18.8200 | $187,466 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 3/18/2022 | 8,810 | $23.2200 | ($204,568) | 6/9/2023 | (16,055) | $15.9500 | $256,077 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 5/24/2022 | 20,566 | $21.1600 | ($435,177) | 6/9/2023 | (4,577) | $15.9500 | $73,003 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 6/10/2022 | 2,329 | $20.6900 | ($48,187) | 6/23/2023 | (4,242) | $15.4500 | $65,539 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 6/24/2022 | 6,713 | $20.9900 | ($140,906) | 6/23/2023 | (167) | $15.4500 | $2,580 | | | | |
| Board of Education Retirement System of the City of New York, Acct 1 | T | 6/24/2022 | 2,441 | $20.9900 | ($51,237) | | | | | | | | |
| **Board of Education Retirement System of the City of New York, Acct 1** | **T** | | **161,363** | | **($4,659,574)** | | **(161,363)** | | **$4,054,709** | **161,363** | **161,363** | **$2,339,917** | **($604,865)** |
| | | | | | | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | | | | | Preclass | 155,696 | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 12/21/2018 | 2,000 | $28.3100 | ($56,620) | 6/26/2020 | (5,300) | $29.0800 | $154,124 | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 3/15/2019 | 1,200 | $30.6700 | ($36,804) | 2/4/2022 | (4,600) | $24.1683 | $111,174 | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 6/3/2019 | 1,100 | $31.0864 | ($34,195) | 2/14/2022 | (4,500) | $24.0500 | $108,225 | | | | |

*Avg Closing Prices from July 27, 2023 to September 25, 2023

**AT&T Inc. (T)**
**Class Period: November 2, 2018 to July 26, 2023**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares/PAR | Price | Amount | Sales Date | Shares/PAR | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 61-Days* Mean Price $14.5010 Estimated Value | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Board of Education Retirement System of the City of New York, Acct 2 | T | 8/8/2019 | 1,000 | $34.4507 | ($34,451) | 3/18/2022 | (1,600) | $23.2200 | $37,152 | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 9/20/2019 | 1,100 | $37.9100 | ($41,701) | 9/16/2022 | (6,100) | $16.7400 | $102,114 | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 12/20/2019 | 1,400 | $39.1500 | ($54,810) | 10/27/2022 | (800) | $18.0300 | $14,424 | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 3/20/2020 | 1,400 | $28.4500 | ($39,830) | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 3/20/2020 | 600 | $28.4500 | ($17,070) | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 9/18/2020 | 1,000 | $28.9300 | ($28,930) | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 2/5/2021 | 1,300 | $29.0303 | ($37,739) | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 4/23/2021 | 2,900 | $31.4000 | ($91,060) | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 4/23/2021 | 2,000 | $31.4000 | ($62,800) | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 4/23/2021 | 800 | $31.4000 | ($25,120) | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 4/23/2021 | 2,200 | $31.4000 | ($69,080) | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 4/23/2021 | 4,800 | $31.4000 | ($150,720) | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 6/25/2021 | 5,800 | $28.8900 | ($167,562) | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 6/24/2022 | 700 | $20.9900 | ($14,693) | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 12/16/2022 | 3,300 | $18.4900 | ($61,017) | | | | | | | | |
| Board of Education Retirement System of the City of New York, Acct 2 | T | 7/24/2023 | 17,200 | $15.0014 | ($258,024) | | | | | | | | |
| **Board of Education Retirement System of the City of New York, Acct 2** | **T** | | **51,800** | | **($1,282,226)** | | **(22,900)** | | **$527,213** | **51,800** | **51,800** | **$751,149** | **($335,936)** |
| | | | | | | | | | | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 2/14/2022 | 113,500 | $24.0500 | ($2,729,675) | 3/18/2022 | (700) | $23.2200 | $16,254 | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 2/14/2022 | 3,200 | $24.0500 | ($76,960) | 3/18/2022 | (500) | $23.2200 | $11,610 | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 2/14/2022 | 7,400 | $24.0500 | ($177,970) | 9/16/2022 | (1,700) | $16.7400 | $28,458 | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 2/14/2022 | 4,900 | $24.0500 | ($117,845) | 9/16/2022 | (4,100) | $16.7400 | $68,634 | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 2/15/2022 | 1,000 | $24.3450 | ($24,345) | 9/16/2022 | (2,500) | $16.7400 | $41,850 | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 3/2/2022 | 123,800 | $23.8200 | ($2,948,916) | 9/16/2022 | (1,900) | $16.7400 | $31,806 | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 4/5/2022 | 92,600 | $23.8900 | ($2,212,214) | | | | | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 4/5/2022 | 21,300 | $23.8900 | ($508,857) | | | | | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 4/6/2022 | 1,500 | $24.1343 | ($36,201) | | | | | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 4/13/2022 | 1,162 | $19.4200 | ($22,566) | | | | | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 6/24/2022 | 73,500 | $20.9900 | ($1,542,765) | | | | | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 12/16/2022 | 12,200 | $18.4900 | ($225,578) | | | | | | | | |
| New York City Employees' Retirement System, Acct 1 | T | 7/26/2023 | 43,400 | $14.8153 | ($642,984) | | | | | | | | |
| **New York City Employees' Retirement System, Acct 1** | **T** | | **499,462** | | **($11,266,876)** | | **(11,400)** | | **$198,612** | **488,062** | **488,062** | **$7,077,364** | **($3,990,901)** |
| | | | | | | | | | | | | | |
| New York City Employees' Retirement System, Acct 2 | T | | | | | Preclass | 831,588 | | | | | | |
| New York City Employees' Retirement System, Acct 2 | T | 11/30/2018 | 111,047 | $31.2422 | ($3,469,353) | 5/31/2019 | (24,568) | $30.5846 | $751,402 | | | | |
| New York City Employees' Retirement System, Acct 2 | T | 2/28/2019 | 111,614 | $31.1256 | ($3,474,053) | 8/30/2019 | (37,829) | $35.2596 | $1,333,835 | | | | |
| New York City Employees' Retirement System, Acct 2 | T | 11/30/2022 | 1,676,230 | $19.2800 | ($32,317,714) | 11/26/2019 | (52,755) | $37.3778 | $1,971,866 | | | | |
| New York City Employees' Retirement System, Acct 2 | T | 2/28/2023 | 1,327,641 | $18.9100 | ($25,105,691) | 2/28/2020 | (113,994) | $34.7877 | $3,965,589 | | | | |
| New York City Employees' Retirement System, Acct 2 | T | 4/4/2023 | 83,600 | $19.6118 | ($1,639,545) | 5/29/2020 | (167,072) | $30.7701 | $5,140,822 | | | | |
| New York City Employees' Retirement System, Acct 2 | T | | | | | 8/31/2020 | (186,758) | $29.8395 | $5,572,765 | | | | |
| New York City Employees' Retirement System, Acct 2 | T | | | | | 11/30/2020 | (242,637) | $28.7486 | $6,975,474 | | | | |
| New York City Employees' Retirement System, Acct 2 | T | | | | | 2/26/2021 | (228,636) | $28.0115 | $6,404,437 | | | | |
| New York City Employees' Retirement System, Acct 2 | T | | | | | 5/31/2023 | (984,034) | $15.7300 | $15,478,855 | | | | |
| New York City Employees' Retirement System, Acct 2 | T | | | | | 8/31/2023 | (1,313,408) | $14.7900 | $19,425,304 | | | | |
| **New York City Employees' Retirement System, Acct 2** | **T** | | **3,310,132** | | **($66,006,356)** | | **(3,351,691)** | | **$67,020,351** | **2,103,437** | **790,029** | **$11,456,173** | **($11,848,929)** |
| | | | | | | | | | | | | | |
| New York City Employees' Retirement System, Acct 3 | T | | | | | Preclass | 2,627,270 | | | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 3/15/2018 | 593,176 | $37.0400 | ($21,971,221) | 5/31/2019 | (69,584) | $30.5800 | $2,127,879 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 3/22/2018 | 120,004 | $35.3700 | ($4,244,541) | 5/31/2019 | (66,667) | $30.5800 | $2,038,677 | | | | |

*Avg Closing Prices from July 27, 2023 to September 25, 2023

**AT&T Inc. (T)**
**Class Period: November 2, 2018 to July 26, 2023**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares/PAR | Price | Amount | Sales Date | Shares/PAR | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 61-Days* Mean Price $14.5010 Estimated Value | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Employees' Retirement System, Acct 3 | T | 6/15/2018 | 650,607 | $32.5400 | ($21,170,767) | 6/21/2019 | (252,097) | $32.4500 | $8,180,548 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 7/10/2018 | 25,990 | $32.5000 | ($844,675) | 2/20/2020 | (67,246) | $38.6100 | $2,596,368 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 9/21/2018 | 26,526 | $33.7800 | ($896,048) | 6/26/2020 | (92,482) | $29.0800 | $2,689,377 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 12/21/2018 | 35,935 | $28.3100 | ($1,017,320) | 6/26/2020 | (1,651) | $29.0800 | $48,011 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 12/27/2018 | 162,456 | $28.1500 | ($4,573,136) | 7/14/2020 | (49,814) | $29.9600 | $1,492,427 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 12/27/2018 | 55,141 | $28.1500 | ($1,552,219) | 9/1/2020 | (79,318) | $29.4700 | $2,337,501 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 3/15/2019 | 20,537 | $30.6700 | ($629,870) | 9/18/2020 | (16,078) | $28.9300 | $465,137 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 3/15/2019 | 11,524 | $30.6700 | ($353,441) | 9/18/2020 | (9,292) | $28.9300 | $268,818 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 6/28/2019 | 36,667 | $33.5100 | ($1,228,711) | 10/27/2020 | (2,286) | $26.9200 | $61,539 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 9/20/2019 | 38,925 | $37.9100 | ($1,475,647) | 10/27/2020 | (81,454) | $26.9200 | $2,192,742 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 9/20/2019 | 291 | $37.9100 | ($11,032) | 1/4/2021 | (73,904) | $29.4400 | $2,175,734 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 12/20/2019 | 40,735 | $39.1500 | ($1,594,775) | 1/4/2021 | (2,495) | $29.4400 | $73,453 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 3/20/2020 | 50,092 | $28.4500 | ($1,425,117) | 1/14/2021 | (62,662) | $29.2900 | $1,835,370 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 7/6/2021 | 11,926 | $29.0551 | ($346,511) | 2/16/2021 | (68,306) | $28.9700 | $1,978,825 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 7/7/2021 | 10,733 | $28.9387 | ($310,599) | 4/7/2021 | (73,798) | $30.9300 | $2,282,572 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 7/8/2021 | 11,592 | $28.1818 | ($326,683) | 4/21/2021 | (17,208) | $30.1100 | $518,133 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 7/9/2021 | 8,501 | $28.4407 | ($241,774) | 4/21/2021 | (15,058) | $30.1100 | $453,396 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 7/12/2021 | 7,651 | $28.4663 | ($217,796) | 6/1/2021 | (57,803) | $29.3200 | $1,694,784 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 7/13/2021 | 10,673 | $28.3461 | ($302,538) | 6/9/2021 | (87,702) | $29.0100 | $2,544,235 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 7/14/2021 | 10,939 | $28.2412 | ($308,930) | 6/25/2021 | (43,264) | $28.8900 | $1,249,897 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 7/15/2021 | 10,678 | $28.4152 | ($303,418) | 9/17/2021 | (90,208) | $27.5300 | $2,483,426 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 7/16/2021 | 5,485 | $28.4273 | ($155,924) | 10/6/2021 | (77,262) | $27.3100 | $2,110,025 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 7/19/2021 | 15,543 | $27.6714 | ($430,097) | 11/4/2021 | (79,858) | $24.8000 | $1,980,478 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 7/20/2021 | 15,544 | $27.9591 | ($434,596) | 11/4/2021 | (35,586) | $24.8000 | $882,533 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 12/17/2021 | 32,377 | $23.7800 | ($769,925) | 12/20/2021 | (15,152) | $24.1904 | $366,533 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | 3/18/2022 | 37,757 | $23.2200 | ($876,718) | 1/6/2022 | (10,135) | $26.1100 | $264,625 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | | | | | 1/6/2022 | (29,597) | $26.1100 | $772,778 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | | | | | 2/14/2022 | (85,910) | $24.0500 | $2,066,136 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | | | | | 3/2/2022 | (8,022) | $23.8200 | $191,084 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | | | | | 3/2/2022 | (134,156) | $23.8200 | $3,195,596 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | | | | | 4/5/2022 | (119,213) | $23.8900 | $2,847,999 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | | | | | 11/4/2022 | (41,815) | $18.3200 | $766,051 | | | | |
| New York City Employees' Retirement System, Acct 3 | T | | | | | 11/4/2022 | (40,922) | $18.3200 | $749,691 | | | | |
| **New York City Employees' Retirement System, Acct 3** | **T** | | **2,058,005** | | **($68,014,030)** | | **(2,058,005)** | | **$57,982,375** | **2,058,005** | **2,058,005** | **$29,843,033** | **($10,031,655)** |
| | | | | | | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 5/31/2019 | 30,134 | $30.5800 | ($921,498) | 12/18/2020 | (2,203) | $29.4000 | $64,768 | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 5/31/2019 | 93 | $30.5800 | ($2,844) | 12/18/2020 | (29,329) | $29.4000 | $862,273 | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 6/21/2019 | 24,100 | $32.4500 | ($782,045) | 2/3/2021 | (2,102) | $28.5100 | $59,928 | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 6/21/2019 | 25,400 | $32.4500 | ($824,230) | 12/17/2021 | (5,629) | $23.7800 | $133,858 | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 9/20/2019 | 938 | $37.9100 | ($35,560) | 1/11/2022 | (14,759) | $26.3400 | $388,752 | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 11/8/2019 | 1,124 | $39.3800 | ($44,263) | 2/14/2022 | (19,607) | $24.0500 | $471,548 | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 12/20/2019 | 1,399 | $39.1500 | ($54,771) | 6/16/2023 | (58,788) | $16.0600 | $944,135 | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 12/20/2019 | 11,883 | $39.1500 | ($465,219) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 12/27/2019 | 639 | $39.2400 | ($25,074) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 1/28/2020 | 784 | $38.5800 | ($30,247) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 4/16/2020 | 931 | $30.1600 | ($28,079) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 4/24/2020 | 949 | $29.7100 | ($28,195) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 6/19/2020 | 912 | $30.3100 | ($27,643) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 6/29/2020 | 1,204 | $29.9100 | ($36,012) | | | | | | | | |

*Avg Closing Prices from July 27, 2023 to September 25, 2023

**AT&T Inc. (T)**
**Class Period: November 2, 2018 to July 26, 2023**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares/PAR | Price | Amount | Sales Date | Shares/PAR | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 61-Days* Mean Price $14.5010 Estimated Value | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Employees' Retirement System, Acct 4 | T | 9/18/2020 | 6,119 | $28.9300 | ($177,023) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 11/3/2020 | 2,790 | $27.4600 | ($76,613) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 3/22/2021 | 949 | $29.9900 | ($28,461) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 3/30/2021 | 655 | $30.7300 | ($20,128) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 4/16/2021 | 694 | $29.9500 | ($20,785) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 6/11/2021 | 1,028 | $29.3200 | ($30,141) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 6/18/2021 | 47,285 | $28.6500 | ($1,354,715) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 8/19/2021 | 1,260 | $27.5300 | ($34,688) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 8/25/2021 | 3,038 | $27.4300 | ($83,332) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 9/17/2021 | 29,654 | $27.5300 | ($816,375) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 5/20/2022 | 2,453 | $20.4000 | ($50,041) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 6/17/2022 | 395,288 | $19.3800 | ($7,660,681) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 9/20/2022 | 19,522 | $16.6203 | ($324,461) | | | | | | | | |
| New York City Employees' Retirement System, Acct 4 | T | 12/16/2022 | 40,856 | $18.4900 | ($755,427) | | | | | | | | |
| **New York City Employees' Retirement System, Acct 4** | **T** | | **652,081** | | **($14,738,551)** | | **(132,417)** | | **$2,925,262** | **519,664** | **519,664** | **$7,535,623** | **($4,277,666)** |
| | | | | | | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 1 | T | | | | | Preclass | 172,522 | | | | | | |
| New York City Fire Department Pension Fund, Acct 1 | T | 11/30/2018 | 23,296 | $31.2422 | ($727,818) | 5/31/2019 | (5,140) | $30.5846 | $157,205 | | | | |
| New York City Fire Department Pension Fund, Acct 1 | T | 2/28/2019 | 23,079 | $31.1256 | ($718,348) | 8/30/2019 | (7,816) | $35.2596 | $275,589 | | | | |
| New York City Fire Department Pension Fund, Acct 1 | T | 11/30/2022 | 360,732 | $19.2800 | ($6,954,913) | 11/26/2019 | (10,997) | $37.3778 | $411,044 | | | | |
| New York City Fire Department Pension Fund, Acct 1 | T | 12/19/2022 | 13,100 | $18.2582 | ($239,182) | 2/28/2020 | (23,702) | $34.7877 | $824,538 | | | | |
| New York City Fire Department Pension Fund, Acct 1 | T | 2/28/2023 | 284,448 | $18.9100 | ($5,378,912) | 5/29/2020 | (34,732) | $30.7701 | $1,068,707 | | | | |
| New York City Fire Department Pension Fund, Acct 1 | T | 4/4/2023 | 17,700 | $19.6118 | ($347,129) | 8/31/2020 | (38,681) | $29.8395 | $1,154,222 | | | | |
| New York City Fire Department Pension Fund, Acct 1 | T | | | | | 11/30/2020 | (50,375) | $28.7486 | $1,448,211 | | | | |
| New York City Fire Department Pension Fund, Acct 1 | T | | | | | 2/26/2021 | (47,454) | $28.0115 | $1,329,258 | | | | |
| New York City Fire Department Pension Fund, Acct 1 | T | | | | | 5/31/2023 | (209,609) | $15.7300 | $3,297,150 | | | | |
| New York City Fire Department Pension Fund, Acct 1 | T | | | | | 8/31/2023 | (288,519) | $14.7900 | $4,267,196 | | | | |
| **New York City Fire Department Pension Fund, Acct 1** | **T** | | **722,355** | | **($14,366,302)** | | **(717,025)** | | **$14,233,118** | **466,371** | **177,852** | **$2,579,023** | **($2,599,085)** |
| | | | | | | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | | | | | Preclass | 285,899 | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 9/21/2018 | 1,900 | $33.7800 | ($64,182) | 5/31/2019 | (22,400) | $30.5800 | $684,992 | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 12/21/2018 | 3,400 | $28.3100 | ($96,254) | 5/31/2019 | (24,100) | $30.5800 | $736,978 | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 3/15/2019 | 2,500 | $30.6700 | ($76,675) | 6/26/2020 | (9,000) | $29.0800 | $261,720 | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 7/3/2019 | 2,100 | $34.0028 | ($71,406) | 4/6/2021 | (1,400) | $30.9800 | $43,372 | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 9/20/2019 | 2,300 | $37.9100 | ($87,193) | 4/6/2021 | (13,600) | $30.9800 | $421,328 | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 12/20/2019 | 2,300 | $39.1500 | ($90,045) | 4/21/2021 | (15,300) | $30.1100 | $460,683 | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 3/20/2020 | 2,700 | $28.4500 | ($76,815) | 4/21/2021 | (4,700) | $30.1100 | $141,517 | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 3/20/2020 | 1,100 | $28.4500 | ($31,295) | 6/25/2021 | (2,200) | $28.8900 | $63,558 | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 9/18/2020 | 1,800 | $28.9300 | ($52,074) | 2/28/2022 | (1,300) | $23.5900 | $30,667 | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 3/19/2021 | 900 | $29.7600 | ($26,784) | 6/23/2023 | (1,800) | $15.4500 | $27,810 | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 3/19/2021 | 1,800 | $29.7600 | ($53,568) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 11/4/2021 | 1,300 | $24.8000 | ($32,240) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 2/4/2022 | 2,200 | $24.1150 | ($53,053) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 3/2/2022 | 29,400 | $23.8200 | ($700,308) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 3/4/2022 | 5,500 | $23.8700 | ($131,285) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 3/4/2022 | 18,100 | $23.8700 | ($432,047) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 5/2/2022 | 2,600 | $19.2750 | ($50,115) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 6/24/2022 | 6,200 | $20.9900 | ($130,138) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 11/9/2022 | 2,000 | $18.5548 | ($37,110) | | | | | | | | |

*Avg Closing Prices from July 27, 2023 to September 25, 2023

**AT&T Inc. (T)**
**Class Period: November 2, 2018 to July 26, 2023**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares/PAR | Price | Amount | Sales Date | Shares/PAR | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 61-Days* Mean Price $14.5010 Estimated Value | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Fire Department Pension Fund, Acct 2 | T | 1/19/2023 | 2,600 | $18.9400 | ($49,244) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 3/17/2023 | 1,100 | $18.1300 | ($19,943) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 4/26/2023 | 1,100 | $17.2000 | ($18,920) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 2 | T | 6/28/2023 | 900 | $15.7800 | ($14,202) | | | | | | | | |
| **New York City Fire Department Pension Fund, Acct 2** | **T** | | **95,800** | | **($2,394,896)** | | **(95,800)** | | **$2,872,625** | **95,800** | **95,800** | **$1,389,191** | **($636,678)** |
| | | | | | | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | | | | | Preclass | 372,074 | | | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 3/15/2018 | 7,122 | $37.0400 | ($263,799) | 6/21/2019 | (31,773) | $32.4500 | $1,031,034 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 3/22/2018 | 95,059 | $35.3700 | ($3,362,237) | 3/6/2020 | (20,416) | $37.0300 | $756,004 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 6/15/2018 | 96,112 | $32.5400 | ($3,127,494) | 6/9/2020 | (9,809) | $32.6200 | $319,970 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 7/10/2018 | 4,805 | $32.5000 | ($156,163) | 6/26/2020 | (20,775) | $29.0800 | $604,137 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 9/21/2018 | 4,261 | $33.7800 | ($143,937) | 6/26/2020 | (371) | $29.0800 | $10,789 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 12/21/2018 | 5,510 | $28.3100 | ($155,988) | 10/27/2020 | (10,673) | $26.9200 | $287,317 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 12/27/2018 | 36,364 | $28.1500 | ($1,023,647) | 10/27/2020 | (299) | $26.9200 | $8,049 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 12/27/2018 | 12,342 | $28.1500 | ($347,427) | 12/14/2020 | (7,583) | $30.5500 | $231,661 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 3/15/2019 | 3,004 | $30.6700 | ($92,133) | 1/4/2021 | (15,932) | $29.4400 | $469,038 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 3/15/2019 | 1,685 | $30.6700 | ($51,679) | 1/4/2021 | (538) | $29.4400 | $15,839 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 6/28/2019 | 1,592 | $33.5100 | ($53,348) | 1/14/2021 | (16,837) | $29.2900 | $493,156 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 7/16/2019 | 21,589 | $33.5800 | ($724,959) | 2/16/2021 | (17,840) | $28.9700 | $516,825 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 9/20/2019 | 5,116 | $37.9100 | ($193,948) | 6/1/2021 | (10,612) | $29.3200 | $311,144 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 9/20/2019 | 38 | $37.9100 | ($1,441) | 6/9/2021 | (15,544) | $29.0100 | $450,931 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 11/20/2019 | 2,051 | $37.1800 | ($76,256) | 6/25/2021 | (6,509) | $28.8900 | $188,045 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 12/20/2019 | 3,893 | $39.1500 | ($152,411) | 9/15/2021 | (3,355) | $27.5700 | $92,497 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 2/27/2020 | 4,281 | $35.7300 | ($152,960) | 10/6/2021 | (6,292) | $27.3100 | $171,835 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 3/20/2020 | 1,645 | $28.4500 | ($46,800) | 10/26/2021 | (6,621) | $25.3700 | $167,975 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 5/12/2020 | 2,667 | $28.8900 | ($77,050) | 10/26/2021 | (1,400) | $25.3700 | $35,518 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 12/17/2021 | 2,476 | $23.7800 | ($58,879) | 11/4/2021 | (5,383) | $24.8000 | $133,498 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 3/18/2022 | 1,829 | $23.2200 | ($42,469) | 11/4/2021 | (2,398) | $24.8000 | $59,470 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 6/24/2022 | 13,528 | $20.9900 | ($283,953) | 11/11/2021 | (6,265) | $24.9200 | $156,124 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 6/24/2022 | 4,918 | $20.9900 | ($103,229) | 11/19/2021 | (4,128) | $24.1300 | $99,609 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 8/16/2022 | 2,481 | $18.5700 | ($46,072) | 11/19/2021 | (1,728) | $24.1300 | $41,697 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 9/16/2022 | 544 | $16.7400 | ($9,107) | 12/13/2021 | (7,074) | $22.4400 | $158,741 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 9/16/2022 | 2,040 | $16.7400 | ($34,150) | 1/6/2022 | (6,760) | $26.1100 | $176,504 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 10/27/2022 | 2,176 | $18.0300 | ($39,233) | 1/6/2022 | (2,315) | $26.1100 | $60,445 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 12/16/2022 | 2,318 | $18.4900 | ($42,860) | 3/2/2022 | (3,429) | $23.8200 | $81,679 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 12/16/2022 | 435 | $18.4900 | ($8,043) | 3/2/2022 | (57,339) | $23.8200 | $1,365,815 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 3/17/2023 | 29 | $18.1300 | ($526) | 8/19/2022 | (14,393) | $18.4300 | $265,263 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | 3/17/2023 | 2,096 | $18.1300 | ($38,000) | 11/28/2022 | (4,913) | $18.8200 | $92,463 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | | | | | 12/22/2022 | (4,013) | $18.2700 | $73,318 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | | | | | 4/21/2023 | (8,307) | $18.2200 | $151,354 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | | | | | 6/9/2023 | (9,635) | $15.9500 | $153,678 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | | | | | 6/9/2023 | (2,747) | $15.9500 | $43,815 | | | | |
| New York City Fire Department Pension Fund, Acct 3 | T | | | | | 8/1/2023 | (23,664) | $14.4450 | $341,826 | | | | |
| **New York City Fire Department Pension Fund, Acct 3** | **T** | | **344,006** | | **($10,910,196)** | | **(367,670)** | | **$9,617,059** | **344,006** | **344,006** | **$4,988,419** | **($1,634,963)** |
| | | | | | | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 5/31/2019 | 8,061 | $30.5800 | ($246,505) | 12/18/2020 | (557) | $29.4000 | $16,376 | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 5/31/2019 | 25 | $30.5800 | ($765) | 12/18/2020 | (7,417) | $29.4000 | $218,060 | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 6/21/2019 | 4,691 | $32.4500 | ($152,223) | 2/14/2022 | (1,530) | $24.0500 | $36,797 | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 6/21/2019 | 5,000 | $32.4500 | ($162,250) | 3/18/2022 | (474) | $23.2200 | $11,006 | | | | |

*Avg Closing Prices from July 27, 2023 to September 25, 2023

**AT&T Inc. (T)**
**Class Period: November 2, 2018 to July 26, 2023**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares/PAR | Price | Amount | Sales Date | Shares/PAR | Price | Amount | End-of-Class Shares Retained | Post -Class Shares Retained | 61-Days* Mean Price $14.5010 Estimated Value | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Fire Department Pension Fund, Acct 4 | T | 7/16/2019 | 1,703 | $33.5800 | ($57,187) | 6/16/2023 | (34,070) | $16.0600 | $547,164 | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 9/20/2019 | 201 | $37.9100 | ($7,620) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 10/28/2019 | 230 | $38.4900 | ($8,853) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 12/20/2019 | 338 | $39.1500 | ($13,233) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 12/20/2019 | 2,873 | $39.1500 | ($112,478) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 12/27/2019 | 153 | $39.2400 | ($6,004) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 2/3/2020 | 208 | $36.9600 | ($7,688) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 4/3/2020 | 209 | $27.4600 | ($5,739) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 4/16/2020 | 233 | $30.1600 | ($7,027) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 6/19/2020 | 377 | $30.3100 | ($11,427) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 8/31/2020 | 216 | $29.8100 | ($6,439) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 9/18/2020 | 1,481 | $28.9300 | ($42,845) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 11/3/2020 | 520 | $27.4600 | ($14,279) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 4/16/2021 | 219 | $29.9500 | ($6,559) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 6/18/2021 | 15,226 | $28.6500 | ($436,225) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 7/1/2021 | 243 | $29.1100 | ($7,074) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 9/17/2021 | 1,118 | $27.5300 | ($30,779) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 10/29/2021 | 391 | $25.2600 | ($9,877) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 12/17/2021 | 356 | $23.7800 | ($8,466) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 1/31/2022 | 397 | $25.5000 | ($10,124) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 3/7/2022 | 335 | $23.6900 | ($7,936) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 5/2/2022 | 538 | $19.2400 | ($10,351) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 6/17/2022 | 91,004 | $19.3800 | ($1,763,658) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 7/1/2022 | 344 | $21.0357 | ($7,236) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 7/5/2022 | 282 | $21.1700 | ($5,970) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 7/14/2022 | 378 | $20.3300 | ($7,685) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 8/9/2022 | 361 | $18.1000 | ($6,534) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 9/2/2022 | 500 | $17.5985 | ($8,799) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 9/16/2022 | 2,539 | $16.7400 | ($42,503) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 9/20/2022 | 418 | $16.6203 | ($6,947) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 9/30/2022 | 619 | $15.3400 | ($9,495) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 10/11/2022 | 503 | $14.8100 | ($7,449) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 10/18/2022 | 588 | $15.6000 | ($9,173) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 12/14/2022 | 356 | $18.9000 | ($6,728) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 12/16/2022 | 8,832 | $18.4900 | ($163,304) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 1/6/2023 | 364 | $19.5300 | ($7,109) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 3/1/2023 | 344 | $18.6600 | ($6,419) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 3/17/2023 | 1,152 | $18.1300 | ($20,886) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 3/21/2023 | 353 | $18.5400 | ($6,545) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 4/4/2023 | 335 | $19.6400 | ($6,579) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 5/16/2023 | 433 | $16.5300 | ($7,157) | | | | | | | | |
| New York City Fire Department Pension Fund, Acct 4 | T | 6/6/2023 | 499 | $15.4869 | ($7,728) | | | | | | | | |
| **New York City Fire Department Pension Fund, Acct 4** | **T** | | **155,546** | | **($3,497,855)** | | **(44,048)** | | **$829,403** | **111,498** | **111,498** | **$1,616,827** | **($1,051,626)** |
| | | | | | | | | | | | | | |
| New York City Police Pension Fund, Acct 1 | T | | | | | Preclass | 586,033 | | | | | | |
| New York City Police Pension Fund, Acct 1 | T | 11/30/2018 | 78,677 | $31.2422 | ($2,458,043) | 5/31/2019 | (17,118) | $30.5846 | $523,547 | | | | |
| New York City Police Pension Fund, Acct 1 | T | 2/28/2019 | 78,328 | $31.1256 | ($2,438,006) | 8/30/2019 | (26,544) | $35.2596 | $935,931 | | | | |
| New York City Police Pension Fund, Acct 1 | T | 11/30/2022 | 1,033,956 | $19.2800 | ($19,934,672) | 11/26/2019 | (37,300) | $37.3778 | $1,394,192 | | | | |
| New York City Police Pension Fund, Acct 1 | T | 12/19/2022 | 40,500 | $18.2582 | ($739,457) | 2/28/2020 | (80,454) | $34.7877 | $2,798,810 | | | | |

*Avg Closing Prices from July 27, 2023 to September 25, 2023

**AT&T Inc. (T)**
**Class Period: November 2, 2018 to July 26, 2023**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares/PAR | Price | Amount | Sales Date | Shares/PAR | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 61-Days* Mean Price $14.5010 Estimated Value | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Police Pension Fund, Acct 1 | T | 2/28/2023 | 816,455 | $18.9100 | ($15,439,164) | 5/29/2020 | (117,947) | $30.7701 | $3,629,241 | | | | |
| New York City Police Pension Fund, Acct 1 | T | 4/4/2023 | 52,300 | $19.6118 | ($1,025,696) | 8/31/2020 | (131,354) | $29.8395 | $3,919,538 | | | | |
| New York City Police Pension Fund, Acct 1 | T | | | | | 11/30/2020 | (171,159) | $28.7486 | $4,920,582 | | | | |
| New York City Police Pension Fund, Acct 1 | T | | | | | 2/26/2021 | (161,162) | $28.0115 | $4,514,389 | | | | |
| New York City Police Pension Fund, Acct 1 | T | | | | | 5/31/2023 | (591,917) | $15.7300 | $9,310,854 | | | | |
| New York City Police Pension Fund, Acct 1 | T | | | | | 8/31/2023 | (836,998) | $14.7900 | $12,379,200 | | | | |
| **New York City Police Pension Fund, Acct 1** | **T** | | **2,100,216** | | **($42,035,037)** | | **(2,171,953)** | | **$44,326,284** | **1,351,294** | **514,296** | **$7,457,782** | **($7,388,170)** |
| | | | | | | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | | | | | Preclass | 627,256 | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 12/21/2018 | 600 | $28.3100 | ($16,986) | 12/12/2018 | (25,100) | $30.1600 | $757,016 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 12/21/2018 | 7,400 | $28.3100 | ($209,494) | 12/12/2018 | (2,300) | $30.1600 | $69,368 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 3/15/2019 | 4,200 | $30.6700 | ($128,814) | 12/12/2018 | (13,000) | $30.1600 | $392,080 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 7/3/2019 | 5,000 | $34.0005 | ($170,003) | 5/31/2019 | (33,500) | $30.5800 | $1,024,430 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 9/20/2019 | 4,900 | $37.9100 | ($185,759) | 5/31/2019 | (31,100) | $30.5800 | $951,038 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 12/20/2019 | 4,900 | $39.1500 | ($191,835) | 5/31/2019 | (4,200) | $30.5800 | $128,436 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 3/20/2020 | 5,500 | $28.4500 | ($156,475) | 5/31/2019 | (800) | $30.5800 | $24,464 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 3/20/2020 | 2,300 | $28.4500 | ($65,435) | 6/26/2020 | (19,100) | $29.0800 | $555,428 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 8/14/2020 | 1,500 | $30.0132 | ($45,020) | 12/2/2020 | (18,500) | $29.0900 | $538,165 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 11/20/2020 | 2,600 | $28.2894 | ($73,552) | 12/18/2020 | (5,000) | $29.4000 | $147,000 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 3/19/2021 | 1,100 | $29.7600 | ($32,736) | 1/15/2021 | (20,900) | $29.1700 | $609,653 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 3/19/2021 | 2,000 | $29.7600 | ($59,520) | 1/15/2021 | (26,900) | $29.1700 | $784,673 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 11/4/2021 | 1,700 | $24.8000 | ($42,160) | 2/12/2021 | (47,000) | $28.8000 | $1,353,600 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 2/4/2022 | 3,300 | $24.1155 | ($79,581) | 2/12/2021 | (4,900) | $28.8000 | $141,120 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 4/5/2022 | 123,900 | $23.8900 | ($2,959,971) | 4/6/2021 | (14,000) | $30.9800 | $433,720 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 4/5/2022 | 600 | $23.8900 | ($14,334) | 4/6/2021 | (52,700) | $30.9800 | $1,632,646 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 4/5/2022 | 28,000 | $23.8900 | ($668,920) | 4/21/2021 | (24,300) | $30.1100 | $731,673 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 4/6/2022 | 4,000 | $24.1348 | ($96,539) | 4/21/2021 | (8,100) | $30.1100 | $243,891 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 4/25/2022 | 125,500 | $19.5100 | ($2,448,505) | 6/25/2021 | (3,400) | $28.8900 | $98,226 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 4/25/2022 | 2,900 | $19.5100 | ($56,579) | 2/28/2022 | (1,900) | $23.5850 | $44,812 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 4/25/2022 | 16,000 | $19.5100 | ($312,160) | 6/23/2023 | (4,900) | $15.4500 | $75,705 | | | | |
| New York City Police Pension Fund, Acct 2 | T | 4/25/2022 | 18,500 | $19.5100 | ($360,935) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 6/24/2022 | 51,400 | $20.9900 | ($1,078,886) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 7/11/2022 | 16,300 | $20.6600 | ($336,758) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 8/5/2022 | 49,800 | $18.3500 | ($913,830) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 11/9/2022 | 3,700 | $18.5548 | ($68,653) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 12/16/2022 | 6,400 | $18.4900 | ($118,336) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 3/2/2023 | 1,900 | $18.6600 | ($35,454) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 3/2/2023 | 800 | $18.6600 | ($14,928) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 3/23/2023 | 900 | $18.4600 | ($16,614) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 3/31/2023 | 600 | $19.2500 | ($11,550) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 4/11/2023 | 2,000 | $19.6900 | ($39,380) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 6/12/2023 | 700 | $15.9300 | ($11,151) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 6/26/2023 | 900 | $15.6300 | ($14,067) | | | | | | | | |
| New York City Police Pension Fund, Acct 2 | T | 6/30/2023 | 1,300 | $15.9500 | ($20,735) | | | | | | | | |
| **New York City Police Pension Fund, Acct 2** | **T** | | **503,100** | | **($11,055,655)** | | **(361,600)** | | **$10,737,143** | **503,100** | **503,100** | **$7,295,429** | **($3,101,730)** |
| | | | | | | | | | | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | Preclass | 1,110,319 | | | | | | |
| New York City Police Pension Fund, Acct 3 | T | 3/15/2018 | 381,222 | $37.0400 | ($14,120,468) | 12/12/2018 | (49,101) | $30.1600 | $1,480,886 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 3/22/2018 | 216,176 | $35.3700 | ($7,646,145) | 12/14/2018 | (75,745) | $29.9100 | $2,265,533 | | | | |

*Avg Closing Prices from July 27, 2023 to September 25, 2023

**AT&T Inc. (T)**
**Class Period: November 2, 2018 to July 26, 2023**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares/PAR | Price | Amount | Sales Date | Shares/PAR | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 61-Days* Mean Price $14.5010 Estimated Value | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Police Pension Fund, Acct 3 | T | 6/15/2018 | 329,852 | $32.5400 | ($10,733,379) | 5/31/2019 | (12,393) | $30.5800 | $378,978 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 7/10/2018 | 16,238 | $32.5000 | ($527,735) | 5/31/2019 | (12,935) | $30.5800 | $395,552 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 9/21/2018 | 13,472 | $33.7800 | ($455,084) | 6/21/2019 | (146,189) | $32.4500 | $4,743,833 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 12/21/2018 | 11,148 | $28.3100 | ($315,600) | 2/20/2020 | (34,574) | $38.6100 | $1,334,902 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 12/27/2018 | 132,647 | $28.1500 | ($3,734,013) | 6/26/2020 | (59,683) | $29.0800 | $1,735,582 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 12/27/2018 | 45,022 | $28.1500 | ($1,267,369) | 6/26/2020 | (1,065) | $29.0800 | $30,970 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 3/15/2019 | 10,015 | $30.6700 | ($307,160) | 1/4/2021 | (44,290) | $29.4400 | $1,303,898 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 3/15/2019 | 5,620 | $30.6700 | ($172,365) | 1/4/2021 | (1,495) | $29.4400 | $44,013 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 6/28/2019 | 7,460 | $33.5100 | ($249,985) | 6/1/2021 | (32,244) | $29.3200 | $945,394 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 9/6/2019 | 12,664 | $36.2500 | ($459,070) | 6/9/2021 | (49,911) | $29.0100 | $1,447,918 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 9/20/2019 | 6,056 | $37.9100 | ($229,583) | 6/25/2021 | (24,331) | $28.8900 | $702,923 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 9/20/2019 | 45 | $37.9100 | ($1,706) | 9/17/2021 | (7,849) | $27.5300 | $216,083 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 11/20/2019 | 9,460 | $37.1800 | ($351,723) | 9/22/2021 | (7,785) | $27.0100 | $210,273 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 12/20/2019 | 12,298 | $39.1500 | ($481,467) | 10/4/2021 | (23,608) | $27.2500 | $643,318 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 3/20/2020 | 16,455 | $28.4500 | ($468,145) | 10/6/2021 | (17,434) | $27.3100 | $476,123 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 5/12/2020 | 8,632 | $28.8900 | ($249,378) | 10/13/2021 | (11,584) | $25.3000 | $293,075 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 12/18/2020 | 8,026 | $29.4000 | ($235,964) | 10/26/2021 | (13,285) | $25.3700 | $337,040 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 3/19/2021 | 6,747 | $29.7600 | ($200,791) | 10/26/2021 | (2,810) | $25.3700 | $71,290 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 12/17/2021 | 9,190 | $23.7800 | ($218,538) | 11/4/2021 | (13,826) | $24.8000 | $342,885 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 9/16/2022 | 1,835 | $16.7400 | ($30,718) | 11/4/2021 | (6,162) | $24.8000 | $152,818 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 9/16/2022 | 6,888 | $16.7400 | ($115,305) | 11/11/2021 | (17,060) | $24.9200 | $425,135 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 12/16/2022 | 8,892 | $18.4900 | ($164,413) | 11/19/2021 | (4,678) | $24.1300 | $112,880 | | | | |
| New York City Police Pension Fund, Acct 3 | T | 12/16/2022 | 1,666 | $18.4900 | ($30,804) | 11/19/2021 | (11,173) | $24.1300 | $269,604 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 12/13/2021 | (9,115) | $22.4400 | $204,541 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 1/6/2022 | (17,319) | $26.1100 | $452,199 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 1/6/2022 | (5,930) | $26.1100 | $154,832 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 2/14/2022 | (20,216) | $24.0500 | $486,195 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 4/5/2022 | (109,167) | $23.8900 | $2,608,000 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 4/21/2022 | (154,137) | $20.2100 | $3,115,109 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 6/24/2022 | (6,766) | $20.9900 | $142,018 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 8/19/2022 | (49,718) | $18.4300 | $916,303 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 10/27/2022 | (12,179) | $18.0300 | $219,587 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 10/27/2022 | (3,649) | $18.0300 | $65,791 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 11/4/2022 | (7,014) | $18.3200 | $128,496 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 11/4/2022 | (7,168) | $18.3200 | $131,318 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 11/28/2022 | (15,958) | $18.8200 | $300,330 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 3/27/2023 | (25,646) | $18.8700 | $483,940 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 4/21/2023 | (58,366) | $18.2200 | $1,063,429 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 5/12/2023 | (14,603) | $17.0300 | $248,689 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 6/9/2023 | (37,299) | $15.9500 | $594,919 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 6/9/2023 | (10,630) | $15.9500 | $169,549 | | | | |
| New York City Police Pension Fund, Acct 3 | T | | | | | 7/21/2023 | (31,636) | $14.7600 | $466,947 | | | | |
| **New York City Police Pension Fund, Acct 3** | **T** | | **1,277,726** | | **($42,766,910)** | | **(1,277,726)** | | **$32,313,097** | **1,110,319** | **1,110,319** | **$16,100,683** | **($10,453,813)** |
| | | | | | | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 5/31/2019 | 20,621 | $30.5800 | ($630,590) | 12/18/2020 | (1,518) | $29.4000 | $44,629 | | | | |
| New York City Police Pension Fund, Acct 4 | T | 5/31/2019 | 64 | $30.5800 | ($1,957) | 12/18/2020 | (20,218) | $29.4000 | $594,409 | | | | |
| New York City Police Pension Fund, Acct 4 | T | 6/21/2019 | 16,600 | $32.4500 | ($538,670) | 3/18/2022 | (647) | $23.2200 | $15,023 | | | | |
| New York City Police Pension Fund, Acct 4 | T | 6/21/2019 | 17,400 | $32.4500 | ($564,630) | 4/5/2022 | (6,851) | $23.8900 | $163,670 | | | | |
| New York City Police Pension Fund, Acct 4 | T | 7/16/2019 | 742 | $33.5800 | ($24,916) | 6/16/2023 | (94,636) | $16.0600 | $1,519,854 | | | | |

*Avg Closing Prices from July 27, 2023 to September 25, 2023

**AT&T Inc. (T)**
**Class Period: November 2, 2018 to July 26, 2023**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares/PAR | Price | Amount | Sales Date | Shares/PAR | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 61-Days* Mean Price $14.5010 Estimated Value | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Police Pension Fund, Acct 4 | T | 9/4/2019 | 832 | $35.7200 | ($29,719) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 11/8/2019 | 919 | $39.3800 | ($36,190) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 12/20/2019 | 916 | $39.1500 | ($35,861) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 12/20/2019 | 7,781 | $39.1500 | ($304,626) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 12/27/2019 | 383 | $39.2400 | ($15,029) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 1/28/2020 | 531 | $38.5800 | ($20,486) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 4/2/2020 | 588 | $28.7600 | ($16,911) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 4/16/2020 | 598 | $30.1600 | ($18,036) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 6/12/2020 | 561 | $30.5000 | ($17,111) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 6/19/2020 | 563 | $30.3100 | ($17,065) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 7/10/2020 | 508 | $30.1300 | ($15,306) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 9/18/2020 | 4,492 | $28.9300 | ($129,954) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 10/5/2020 | 523 | $28.5604 | ($14,937) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 3/26/2021 | 500 | $30.3100 | ($15,155) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 6/18/2021 | 43,440 | $28.6500 | ($1,244,556) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 7/1/2021 | 521 | $29.1100 | ($15,166) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 9/2/2021 | 773 | $27.1822 | ($21,012) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 9/17/2021 | 2,664 | $27.5300 | ($73,340) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 10/29/2021 | 787 | $25.2600 | ($19,880) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 12/17/2021 | 1,274 | $23.7800 | ($30,296) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 1/6/2022 | 611 | $26.7752 | ($16,360) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 2/14/2022 | 1,056 | $24.0500 | ($25,397) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 4/1/2022 | 635 | $23.9800 | ($15,227) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 5/19/2022 | 870 | $20.2100 | ($17,583) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 6/17/2022 | 254,765 | $19.3800 | ($4,937,346) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 6/23/2022 | 739 | $20.5080 | ($15,155) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 7/1/2022 | 720 | $21.0357 | ($15,146) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 7/6/2022 | 948 | $21.0900 | ($19,993) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 7/29/2022 | 915 | $18.7800 | ($17,184) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 8/9/2022 | 945 | $18.1000 | ($17,105) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 9/16/2022 | 8,230 | $16.7400 | ($137,770) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 9/20/2022 | 955 | $16.6203 | ($15,872) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 9/30/2022 | 1,327 | $15.3400 | ($20,356) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 10/5/2022 | 1,274 | $15.9300 | ($20,295) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 10/18/2022 | 1,402 | $15.6000 | ($21,871) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 11/8/2022 | 981 | $18.3800 | ($18,031) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 12/14/2022 | 837 | $18.9000 | ($15,819) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 12/16/2022 | 24,875 | $18.4900 | ($459,939) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 1/6/2023 | 806 | $19.5300 | ($15,741) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 2/15/2023 | 800 | $19.1200 | ($15,296) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 3/7/2023 | 853 | $18.7100 | ($15,960) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 3/17/2023 | 2,433 | $18.1300 | ($44,110) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 3/21/2023 | 1,022 | $18.5400 | ($18,948) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 4/4/2023 | 826 | $19.6400 | ($16,223) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 4/10/2023 | 814 | $19.5700 | ($15,930) | | | | | | | | |
| New York City Police Pension Fund, Acct 4 | T | 5/25/2023 | 1,300 | $15.1500 | ($19,695) | | | | | | | | |
| **New York City Police Pension Fund, Acct 4** | **T** | | **435,520** | | **($9,819,749)** | | **(123,870)** | | **$2,337,586** | **311,650** | **311,650** | **$4,519,222** | **($2,962,941)** |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 2/14/2022 | 94,800 | $24.0500 | ($2,279,940) | 5/17/2022 | (2,000) | $20.3600 | $40,720 | | | | |

*Avg Closing Prices from July 27, 2023 to September 25, 2023

**AT&T Inc. (T)**
**Class Period: November 2, 2018 to July 26, 2023**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares/PAR | Price | Amount | Sales Date | Shares/PAR | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 61-Days* Mean Price $14.5010 Estimated Value | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Teachers' Retirement System of the City of New York, Acct 1 | T | 2/14/2022 | 8,100 | $24.0500 | ($194,805) | 3/24/2023 | (202,800) | $18.6100 | $3,774,108 | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 2/14/2022 | 4,800 | $24.0500 | ($115,440) | 6/16/2023 | (31,900) | $16.0600 | $512,314 | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 2/15/2022 | 1,000 | $24.3450 | ($24,345) | 6/16/2023 | (10,600) | $16.0600 | $170,236 | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 3/2/2022 | 104,200 | $23.8200 | ($2,482,044) | 6/16/2023 | (700) | $16.0600 | $11,242 | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 4/5/2022 | 123,900 | $23.8900 | ($2,959,971) | 6/16/2023 | (18,100) | $16.0600 | $290,686 | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 4/5/2022 | 5,400 | $23.8900 | ($129,006) | 6/23/2023 | (125,900) | $15.4500 | $1,945,155 | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 4/5/2022 | 23,200 | $23.8900 | ($554,248) | | | | | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 4/6/2022 | 3,200 | $24.1347 | ($77,231) | | | | | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 5/12/2022 | 80,400 | $19.5690 | ($1,573,348) | | | | | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 5/12/2022 | 106,400 | $19.7200 | ($2,098,208) | | | | | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 6/24/2022 | 128,000 | $20.9900 | ($2,686,720) | | | | | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 8/5/2022 | 83,500 | $18.3500 | ($1,532,225) | | | | | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 10/17/2022 | 123,400 | $15.3100 | ($1,889,254) | | | | | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 10/17/2022 | 1,200 | $15.3100 | ($18,372) | | | | | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 10/17/2022 | 10,700 | $15.3100 | ($163,817) | | | | | | | | |
| Teachers' Retirement System of the City of New York, Acct 1 | T | 12/16/2022 | 52,600 | $18.4900 | ($972,574) | | | | | | | | |
| **Teachers' Retirement System of the City of New York, Acct 1** | **T** | | **954,800** | | **($19,751,548)** | | **(392,000)** | | **$6,744,461** | **562,800** | **562,800** | **$8,161,136** | **($4,845,951)** |
| | | | | | | | | | | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | | | | | Preclass | 3,855,762 | | | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 3/15/2018 | 268,355 | $37.0400 | ($9,939,888) | 3/6/2020 | (81,637) | $37.0300 | $3,023,018 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 3/23/2018 | 81,878 | $35.3364 | ($2,893,274) | 4/20/2020 | (24,706) | $30.9800 | $765,392 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 6/15/2018 | 804,709 | $32.5400 | ($26,185,214) | 4/27/2020 | (26,981) | $30.5400 | $824,000 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/10/2018 | 40,001 | $32.5000 | ($1,300,033) | 6/1/2020 | (30,147) | $30.9300 | $932,447 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 9/21/2018 | 39,465 | $33.7800 | ($1,333,128) | 6/11/2020 | (48,306) | $30.1700 | $1,457,392 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 12/21/2018 | 55,357 | $28.3100 | ($1,567,157) | 6/26/2020 | (184,665) | $29.0800 | $5,370,058 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 12/27/2018 | 154,643 | $28.1500 | ($4,353,200) | 6/26/2020 | (3,297) | $29.0800 | $95,877 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 12/27/2018 | 52,490 | $28.1500 | ($1,477,594) | 10/27/2020 | (900) | $26.9200 | $24,228 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 3/15/2019 | 26,837 | $30.6700 | ($823,091) | 10/27/2020 | (32,082) | $26.9200 | $863,647 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 3/15/2019 | 15,059 | $30.6700 | ($461,860) | 1/4/2021 | (3,100) | $29.4400 | $91,264 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 6/28/2019 | 46,318 | $33.5100 | ($1,552,116) | 1/4/2021 | (91,821) | $29.4400 | $2,703,210 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/16/2019 | 33,870 | $33.5800 | ($1,137,355) | 1/14/2021 | (47,272) | $29.2900 | $1,384,597 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 9/20/2019 | 44,026 | $37.9100 | ($1,669,026) | 2/16/2021 | (64,758) | $28.9700 | $1,876,039 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 9/20/2019 | 330 | $37.9100 | ($12,510) | 4/7/2021 | (69,632) | $30.9300 | $2,153,718 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 11/20/2019 | 17,976 | $37.1800 | ($668,348) | 4/21/2021 | (39,728) | $30.1100 | $1,196,210 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 12/20/2019 | 34,091 | $39.1500 | ($1,334,663) | 4/21/2021 | (34,765) | $30.1100 | $1,046,774 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 3/20/2020 | 21,019 | $28.4500 | ($597,991) | 6/1/2021 | (77,736) | $29.3200 | $2,279,220 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 5/12/2020 | 20,461 | $28.8900 | ($591,118) | 6/9/2021 | (98,989) | $29.0100 | $2,871,671 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/6/2021 | 17,851 | $29.0551 | ($518,663) | 6/25/2021 | (60,183) | $28.8900 | $1,738,687 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/7/2021 | 16,066 | $28.9387 | ($464,929) | 10/4/2021 | (264,928) | $27.2500 | $7,219,288 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/8/2021 | 17,351 | $28.1818 | ($488,982) | 11/11/2021 | (188,865) | $24.9200 | $4,706,516 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/9/2021 | 12,724 | $28.4407 | ($361,879) | 1/6/2022 | (66,399) | $26.1100 | $1,733,678 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/12/2021 | 11,452 | $28.4663 | ($325,996) | 1/6/2022 | (22,736) | $26.1100 | $593,637 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/13/2021 | 15,975 | $28.3461 | ($452,829) | 1/14/2022 | (27,941) | $27.1800 | $759,436 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/14/2021 | 16,373 | $28.2412 | ($462,393) | 2/4/2022 | (42,548) | $24.0800 | $1,024,556 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/15/2021 | 14,285 | $28.4152 | ($405,911) | 2/14/2022 | (128,950) | $24.0500 | $3,101,248 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/16/2021 | 8,465 | $28.4273 | ($240,637) | 3/2/2022 | (6,387) | $23.8200 | $152,138 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/19/2021 | 23,984 | $27.6714 | ($663,671) | 3/2/2022 | (106,802) | $23.8200 | $2,544,024 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 7/20/2021 | 23,984 | $27.9591 | ($670,571) | 3/18/2022 | (43,373) | $23.2200 | $1,007,121 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 12/17/2021 | 222,157 | $23.7800 | ($5,282,893) | 3/18/2022 | (36,584) | $23.2200 | $849,480 | | | | |

*Avg Closing Prices from July 27, 2023 to September 25, 2023

**AT&T Inc. (T)**
**Class Period: November 2, 2018 to July 26, 2023**
**(Includes 90-Day Sales @ Statutory Pricing)**

| Plaintiff | Security Type | Purchase or Acquire Date | Shares/PAR | Price | Amount | Sales Date | Shares/PAR | Price | Amount | End-of-Class Shares Retained | Post-Class Shares Retained | 61-Days* Mean Price $14.5010 Estimated Value | LIFO Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Teachers' Retirement System of the City of New York, Acct 2 | T | 9/16/2022 | 6,260 | $16.7400 | ($104,792) | 4/5/2022 | (231,089) | $23.8900 | $5,520,716 | | | | |
| Teachers' Retirement System of the City of New York, Acct 2 | T | 9/16/2022 | 23,495 | $16.7400 | ($393,306) | | | | | | | | |
| **Teachers' Retirement System of the City of New York, Acct 2** | **T** | | **2,187,307** | | **($68,735,016)** | | **(2,187,307)** | | **$59,909,287** | **2,187,307** | **2,187,307** | **$31,718,035** | **($8,825,730)** |

*Avg Closing Prices from July 27, 2023 to September 25, 2023